UNITED STATES of America,
Plaintiff–Appellee,

v.

Alejandro Cisneros ROMERO,
Defendant–Appellant.

No. 14–10186.

United States Court of Appeals,
Ninth Circuit.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted Nov. 18, 2015.*

Filed Nov. 23, 2015.

Michael Damien McCoy, Assistant U.S., USSAC–Office of the U.S. Attorney, Sacramento, CA, Plaintiff–Appellee.

John Paul Balazs, Law Offices of John P. Balazs, Sacramento, CA, Defendant–Appellant.

Before: TASHIMA, OWENS, and FRIEDLAND, Circuit Judges.

MEMORANDUM **

Alejandro Cisneros Romero appeals from the district court's judgment and challenges the 204–month sentence imposed following his guilty-plea conviction for conspiracy to distribute and possess with intent to distribute methamphetamine, in violation of 21 U.S.C. §§ 841(a)(1) and 846. We have jurisdiction under 28 U.S.C. § 1291, and we vacate and remand for resentencing.

The parties agree that the district court procedurally erred at sentencing by adopting a Guidelines range of 292–365 months, rather than the correctly calculated range of 262–327 months. The parties disagree as to whether this error affected Cisneros Romero's substantial rights. *See United States v. Dallman*, 533 F.3d 755, 761 (9th Cir.2008) (to warrant relief under plain error standard, error must have affected substantial rights). The record reflects that the district court considered imposing

the 180–month sentence recommended by probation but instead imposed the stipulated sentence of 204 months, in part because the negotiated sentence reflected "a significant variance" from the low end of what the court believed to be the Guidelines range. On this record, there is a reasonable probability that the district court would have imposed a lower sentence had it properly calculated the low end of the Guidelines range. *See id.* at 762; *see also United States v. Hammons*, 558 F.3d 1100, 1105–06 (9th Cir.2009) (district court's reliance on an improper Guidelines range constitutes plain error). Accordingly, we vacate Cisneros Romero's sentence and remand for resentencing.

**VACATED and REMANDED for resentencing.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

